JNK:hkp

## UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

### Case No.    00-6117-Cr-MORENO/Dube

UNITED STATES OF AMERICA,

       **Plaintiff,**

vs.

MARK ROSEMAN,
MIRIAM "MIMI" LAWRENCE, and
LEO BROVILLETE,

       **Defendants.**



_____

### GOVERNMENT'S RESPONSE TO
### THE STANDING DISCOVERY ORDER

The United States hereby files this response to the Standing Discovery Order. This response also complies with Local Rule 88.10 and Federal Rule of Criminal Procedure 16, and is numbered to correspond with Local Rule 88.10.

A.    1.    Copies of audio tape recordings of conversations between defendant Miriam "Mimi" Lawrence, defendant Leo Brovillette, and others will be provided shortly.

       2.    The government is unaware of any oral statements made by any of the defendants before or after arrest in response to interrogation by any person then known to the defendant to be a government agent that the government intends to use at trial.

       3.    No defendant testified before the Grand Jury.

       4.    The NCIC records of defendant Miriam "Mimi" Lawrence and defendant Leo Brovillette are attached. Defendant Roseman does not have a prior criminal history.

       5.    Books, papers, documents, photographs, tangible objects, buildings or places which the government intends to use as evidence at trial to prove its case in chief, or were obtained or belonging to the defendant may be

inspected at a mutually convenient time at the Office of the United States Attorney, 500 East Broward Boulevard, Suite 700, Fort Lauderdale, Florida. Please call the undersigned to set up a date and time that is convenient to both parties. The undersigned will tentatively set the date for June 1, 2000 at 10:00 a.m. Please call the undersigned with 48 hours notice if you intend to review the evidence at this date and time.

The government has attached a summary of all documents obtained relating to this case, including documents that the government intends to introduce at trial.

The attachments to this discovery response are not necessarily copies of all the books, papers, documents, etc., that the government may intend to introduce at trial.

6.    A report analyzing and comparing the handwriting exemplars provided by defendant Lawrence to other writings is attached. A report analyzing and comparing the handwriting exemplars provided by Lynda Roseman to other writings is attached.

B.    DEMAND FOR RECIPROCAL DISCOVERY: The United States requests the disclosure and production of materials enumerated as items 1, 2 and 3 of Section B of the Standing Discovery Order. This request is also made pursuant to Rule 16(b) of the Federal Rules of Criminal Procedure.

C.    The government will disclose any information or material which may be favorable on the issues of guilt or punishment within the scope of <u>Brady v. Maryland</u>, 373 U.S. 83 (1963), and <u>United States v. Agurs</u>, 427 U.S. 97 (1976).

D.    The government will disclose any payments, promises of immunity, leniency, preferential treatment, or other inducements made to prospective government witnesses, within the scope of <u>Giglio v. United States</u>, 405 U.S. 150 (1972), or <u>Napue v. Illinois</u>, 360 U.S. 264 (1959). The government has entered into plea agreements with seven individuals wherein their substantial assistance is contemplated. Those individuals are John Kudron, James Lowe, Marc Gordien, Elizabeth Velasquez, Stanley Lerner, Cindy Carameros, and Lynda Roseman. If these individuals provide substantial assistance, then a motion for downward departure will be filed. The plea agreements will be provided to defense counsel after the pleas have been accepted by the court.

E.    The government will disclose any prior convictions of any alleged co-conspirator, accomplice or informant who will testify for the government at trial. Attached are the NCIC printouts for John Kudron and James Lowe. Staney Lerner was charged in Case No. 99-6228-Cr-Middlebrooks, which is pending in the Southern District of Florida. Marc Gordien, Cindy Carameros, Elizabeth Velasquez and Lynda

Roseman have no criminal history.

F.  No defendant was identified in a lineup, show up, photo spread or similar identification proceedings.

G.  The government has advised its agents and officers involved in this case to preserve all rough notes.

H.  The government will timely advise the defendant of its intent, if any, to introduce during its case in chief proof of evidence pursuant to F.R.E. 404(b). You are hereby on notice that all evidence made available to you for inspection, as well as all statements disclosed herein or in any future discovery letter, may be offered in the trial of this cause, under F.R.E. 404(b) or otherwise (including the inextricably-intertwined doctrine).

I.  The defendant is not an aggrieved person, as defined in Title 18, United States Code, Section 2510(11), of any electronic surveillance. However, from July 1995 through January 1996, Pompano Beach Police Department placed a pen register on the home telephone of James Lowe. During that period of time 138 calls were made to telephone numbers subscribed to by defendant Roseman. Also, after the time frame of the conspiracy, a pen register was placed on the telephone at the office of Jack Kudron.

J.  The government has ordered transcribed the Grand Jury testimony of all witnesses who will testify for the government at the trial of this cause.

K.  No contraband is involved in this indictment.

L.  The government does not know of any automobile, vessel, or aircraft allegedly used in the commission of this offense that is in the government's possession.

M.  The government is not aware of any latent fingerprints or palm prints which have been identified by a government expert as those of the defendant.

N.  To date, the government has not received a request for disclosure of the subject-matter of expert testimony that the government reasonably expects to offer at trial.

O.  The government will make every possible effort in good faith to stipulate to all facts or points of law the truth and existence of which is not contested and the early resolution of which will expedite trial. These stipulations will be discussed at the discovery conference.

P.  At the discovery conference scheduled in Section A.5, above, the government will seek written stipulations to agreed facts in this case, to be signed by the defendant and defense counsel.

The government is aware of its continuing duty to disclose such newly discovered additional information required by the Standing Discovery Order, Rule 16(c) of the Federal Rules of Criminal Procedure, Brady, Giglio, Napue, and the obligation to assure a fair trial.

The attachments to this response are numbered pages 6 -35 . Please contact the undersigned Assistant United States Attorney if any pages are missing.

Respectfully submitted,

THOMAS E. SCOTT
UNITED STATES ATTORNEY

By:    Jeffrey N. Kaplan
       Assistant United States Attorney
       Court Bar No. A5500030
       500 E. Broward Boulevard, Suite 700
       Fort Lauderdale, Florida 33394
       Telephone:  (954) 356-7255x3515
       Facsimilie: (954) 356-7228
       E-Mail Address:
       (Jeffrey.Kaplan@justice.usdoj.gov)

CC:    FBI, S/A Orihuela
       IRS, S/A Kunsman

## CERTIFICATE OF SERVICE

**I HEREBY CERTIFY** that a true and correct copy of the foregoing was delivered by

United States mail this 30th day of _May_, 2000 to:

H. Dohn Williams, Esquire
721 NE 3rd Avenue
Fort Lauderdale, Florida 33304

Jeffrey Feiler, Esquire
7685 SW 104th Street, #200
Miami, Florida 33156

Robert Berube, Assistant Federal Public Defender
101 Northeast Third Avenue, Suite 202
Fort Lauderdale, Florida 33301

Jeffrey N. Kaplan
Assistant United States Attorney

**Bank Files**

**Advantage Financial Inc.**

| | | | |
|---|---|---|---|
| 1001 Alabama Avenue | 08/06/1996 | Crystalyne Investments, Inc. | Louis, Joseph A. and Edna |
| 1030 NW 4th Avenue | 09/03/1996 | A-1 Affordable Homes, Inc. | Lewis, Earlie Mae and Martin, Marilyn |
| 1113 NW 11th Street | 08/26/1996 | Crystalyne Investments, Inc. | Whitehead, Garry |
| 1120 NW 17th Avenue | 07/15/1996 | A-1 Affordable Homes, Inc. | Gissendanner, Kenneth |
| 1530 NW 15th Terrace | 10/25/1996 | Crystalyne Investments, Inc. | Bennett, Calvin |
| 1623 S 24th Terrace | 08/23/1996 | Gold Medal Homes, Inc. | El-Khamlichi, Houssain |
| 1705 NW 8th Avenue | 07/31/1996 | A-1 Affordable Homes, Inc. | Fleurant, Jocelaine/Desinord, Yanique |
| 1744 NW 18th Street | 10/28/1996 | A-1 Affordable Homes, Inc. | Ethridge, Vernon and Karen |
| 1810 SW 69th Terrace - Did not close | N/A | Crystalyne Investments, Inc. | Pagan, Melvin |
| 2129 Madison Street | 07/25/1996 | Crystalyne Investments, Inc. | Donfred, Johnny and Isma, Flerissonne |
| 2321 NW 14th Street | 10/31/1996 | A-1 Affordable Homes, Inc. | Moore, Levianne L. |
| 2426 Thomas Street | 08/28/1996 | Gold Medal Homes, Inc. | Parajon, Zonia V. |
| 2507 Cleveland Street | 09/03/1996 | A-1 Affordable Homes, Inc. | Donfred, Johnny and Isma, Flerissonne |
| 2610 NW 6th Court | 07/15/1996 | A-1 Affordable Homes, Inc. | Greene, Michael and Keosha |
| 2920 NE 10th Avenue - Did not close | N/A | A-1 Affordable Homes, Inc. | Gass, Johnathan |
| 33 Virginia Road | 10/09/1996 | Gold Medal Homes, Inc. | Donis, Roberto J. |
| 3370 NW 6th Street | 12/11/1996 | A-1 Affordable Homes, Inc. | White, Darryl and Mary |
| 3509 NW 23rd Court - Did not close | N/A | A-1 Affordable Homes, Inc. | LaFrance, Daniel |
| 3761 SW 46th Avenue | 10/03/1996 | Gold Medal Homes, Inc. | Rembert, Johnny |
| 409 N 61st Avenue | 09/27/1996 | Gold Medal Homes, Inc. | Leitson, Alan I. |
| 412 SW 24th Avenue | 10/08/1996 | A-1 Affordable Homes, Inc. | Romero, Maria N./Torres, Ivette |
| 418 E. Evanston Circle | 11/06/1996 | Crystalyne Investments, Inc. | Lewis, William D. and Edna |
| 5110 NE 7th Avenue | 09/30/1996 | Regent Property, Inc. | Dickens, Christopher O. and Sonji L. |
| 5320 NE 9th Avenue | 12/20/1995 | Equal Opportunity Homes, Inc. | Hill, Natasha |
| 822 NW 5th Avenue | 11/21/1996 | Gold Medal Homes, Inc. | Trottie, Yolandria A. |

**Barnett Bank**

| | | | |
|---|---|---|---|
| 101 SW 22nd Terrace | 03/30/1995 | Granite Properties, Inc. | Kemp, Annie R. |
| 1045 NW 2nd Avenue | 07/17/1995 | Equal Opportunity Homes, Inc. | Jean, Marie |
| 1100/1102 NW 3rd Ave | 06/22/1995 | Granite Properties, Inc. | Yulen, Marcial |
| 1137 NE 1st Avenue | 09/08/1995 | Minority Homes, Inc. | St. Juste, Lifaite |
| 1164 Arizona Avenue | 10/20/1995 | Minority Homes, Inc. | Gibson, Sherol |
| 1304 NW 1st Avenue | 07/13/1995 | Equal Opportunity Homes, Inc. | Knight, Lenord V. |
| 1310 N 69th Avenue | 07/14/1995 | Valley Properties, Inc. | Rivera, Armando and Griselda |
| 1341 NE 7th Avenue | 04/28/1995 | Granite Properties, Inc. | Berger, Wez |
| 1401 NW 15th Avenue | 03/24/1995 | Granite Properties, Inc. | Ramkisson, Ronald |
| 1606 NW 4th Avenue | 10/20/1995 | Equal Opportunity Homes, Inc. | Daley, Keith |
| 1637 NW 4th Avenue | 09/22/1995 | Equal Opportunity Homes, Inc. | Mathis, Nakisha |
| 2336 NW 15th Court | 07/28/1995 | Minority Homes, Inc. | Jordan, Raynard E. |
| 2342 Raleigh Street | 07/28/1995 | Valley Properties, Inc. | Rainey, Darrell S. |
| 2704 NW 7th Street | 08/16/1995 | Minority Homes, Inc. | Samuel, Darlene |
| 5638 SW 26th Street | 06/30/1995 | Valley Properties, Inc. | Moore, Raymond and Brown, Sharon |
| 5915 Mayo Street | 09/14/1995 | Valley Properties, Inc. | McClary, Linda F. |
| 5627 SW 26th Street | 08/15/1995 | Valley Properties, Inc. | Jackson, Kawanza |
| 832 NW 15th Avenue | 06/08/1995 | Royaline Realty South, Inc | Scott, Belinda |



| 841 NW 19th Avenue | 07/21/1995 | Minority Homes, Inc. | Lambert, Frederick E. |

**Barnett Mortgage Company**

| 3220 NW 16th Street | 10/11/1994 | Mark Roseman, Inc. | Gilner, Melvin and Ola |
| 491 NW 34th Terrace | 11/04/1994 | Mark Roseman, Inc. | Louis, Vilcius Pierre and Honorat, Marie |

**Bennett Home Mortgage**

| 1025 NW 10th Terrace - Did not close | N/A | Crystalyne Investments, Inc. | Jules, Julmis |
| 409 NW 19th Avenue - Did not close | N/A | A-1 Affordable Homes, Inc. | Bruce, Samuel and Tracye |
| 1736 SW 44th Avenue | 07/31/1996 | Crystalyne Investments, Inc. | Logan, Katrell N. |
| 1441 NW 2nd Avenue | 09/16/1996 | A-1 Affordable Homes, Inc. | Ramirez, Luz Mary |
| 2840 NW 12th Court | 08/26/1996 | Crystalyne Investments, Inc. | Robinson, Austin |
| 5901 NE 2nd Avenue | 07/25/1996 | A-1 Affordable Homes, Inc. | Fleurant, Suzette and Jackson, Lucius |
| 1017 Carolina Avenue | 10/04/1996 | Crystalyne Investments, Inc. | Camp, Wade C. |
| 1009 NW 4th Avenue | 09/25/1996 | A-1 Affordable Homes, Inc. | Hill, Kelvin |

**CFI Mortgage Corp.**

| 1146 NW 19th Court | 04/23/1996 | Minority Homes, Inc. | Crawford, Cassandra |
| 1211 S 24th Terrace | 12/29/1995 | Gold Metal Homes, Inc. | Walker, Gladys |
| 122 Ronald Road | 05/31/1996 | Gold Medal Homes, Inc. | Vendrell, Barbara E. |
| 1671-1673 SW 44th Avenue | 03/26/1996 | Granite Properties, Inc. | Curry, Christina M. |
| 2001 SW 43rd Ave | 05/29/1996 | Cheek, Wilbur and Tamira | Alvarez, Ricardo and Bravo, Maria |
| 2425 Dewey Street | 04/26/1996 | Gold Medal Homes, Inc. | Richards, Lloyd |
| 2830 NW 12th Court | 05/28/1996 | Crystalyne Investments, Inc. | Curtis, Bennie |
| 39 Allen Road | 02/06/1996 | Gold Metal Homes, Inc. | Jefferson, Angela D. |
| 4531 NE 15th Avenue | 05/10/1996 | Leo Brovillette | Picado, Walter E. |
| 5814 Wiley Street | 04/30/1996 | Gold Medal Homes, Inc. | Adams, Willie |
| 609 NE 12th Avenue | 02/21/1996 | Crystalyne Investments, Inc. | Thompson, Paul/Fermon, Nicole |
| 6119 SW 39th Street | 02/20/1996 | Gold Metal Homes, Inc. | Alce, Carmelle R. |
| 661 SW 31st Avenue | 05/08/1996 | Crystalyne Investments, Inc. | Dameus, Jocelyn and Marie |
| 7781 SW 39th Street | 05/24/1996 | MEG | Fisher, Walter R. |
| 894 SW 14th Street | 03/15/1996 | Minority Homes, Inc. | Sanchez, Ana Maria |
| 4530 NE 14th Avenue | 05/10/1996 | Regent Property, Inc. | Charles, Cynthia J. |
| 1409 NE 3rd Avenue | 05/17/1996 | Minority Homes, Inc. | Dorsin, Luc and Ertha |

**First Bankers Mortgage Service**

| 1246 NE 3rd Avenue | 03/24/1995 | Royaline Realty South, Inc | Nauth, Narashe |
| 1525 NW 4th Avenue - Did not close | N/A | Granite Properties, Inc. | Miller, Lathon |
| 1540 N. Andrews Avenue | 04/04/1995 | Royaline Realty South, Inc | Berger, Wez |
| 1712 SW 44th Terrace | 02/28/1995 | Royaline Realty South, Inc | Mims, Henry V. |
| 1721 Roosevelt Street | 03/03/1995 | Royaline Realty South, Inc | Sance, Marie Sonnie |
| 2121 SW 1st Court | 03/03/1995 | Valley Properties, Inc. | Baker, Wilbert/Whitus, Nicole A. |
| 3140 NW 14th Avenue - Did not close | | Granite Properties, Inc. | Porter, Edgar B. |
| 39 Newton Road | 04/04/1995 | Valley Properties, Inc. | Monteagudo, Ariel and Patricia |
| 3920 SW 59th Terrace | 04/25/1995 | Valley Properties, Inc. | Roby, Terrence |
| 424 SW 24th Avenue | 05/19/1995 | Royaline Realty South, Inc | Walker, Jerome M. |



| | | | |
|---|---|---|---|
| 531 Alabama Avenue | 04/27/1995 | Granite Properties, Inc. | Laster, Maggie M. |
| 5616 SW 20th Street | 02/07/1995 | Valley Properties, Inc. | White, Keith L./Pressley, Cynthia |
| 5617 SW 20th Street | 05/05/1995 | Valley Properties, Inc. | Ankinson, Beatrice and Mable |
| 5634 SW 20th Street - Did not close | N/A | Valley Properties, Inc. | Sweeting, Sheila A. |
| 6812 SW 22nd Street - Did not close | N/A | Valley Properties, Inc. | Alcanthe, Myrlande |
| 109 SW 22nd Avenue | 03/03/1995 | Granite Properties, Inc. | Weaver, Eddie F. |
| 1525 NE 5th Avenue | 04/21/1995 | Granite Properties, Inc. | Elgue, Ramon Jose and Eiroa, Isabel |
| 832 NW 15th Avenue - Did not close | N/A | Royaline Realty South, Inc | Scott, Belinda |
| 841 NW 19th Avenue - Did not close | N/A | Royaline Realty South, Inc | Lambert, Frederick E. |
| 1517 NW 19th Avenue | 03/30/1995 | Granite Properties, Inc. | Mills, Artheen K. |

**First Choice Funding, Inc.**

| | | | |
|---|---|---|---|
| 1021 Mockingbird Lane #401 | 06/12/1996 | Randall, Phillips | Quiros, Milisa and Guest, Aaron |
| 1708 SW 43rd Avenue | 04/26/1996 | Quiros, Yariel et. Al. | Rosa, Jose and Silvia |
| 1760 SW 43rd Avenue | 08/04/1995 | Acquafredda, Bernard and Lorraine | Garcia, Jamie and Teresa |
| 1850 SW 42nd Terrace | 05/23/1996 | Dufour, Raymond and Lynet | Gonzalez, Miguel and Miriam |
| 1981 NE 34th Court | 07/31/1996 | Jimenez, Nelson and Amstad, Alois | Barni, Gustavo and Melanie |
| 2400 SW 45th Ave | 12/15/1995 | Faulner, George and Irene | Garcia, Juan and Nixia |
| 2410 SW 45th Avenue | 03/08/1996 | Bevilacqua, Frank and Susan | Leal, Franklin and Silvia |
| 2410 SW 45th Avenue - Did not close | N/A | Bevilacqua, Frank and Susan | Avila, Luis and Maricel |
| 261 NW 49th Street - Did not close | N/A | Arthur, Rod Jr. | Grande, Ricardo and Edis |
| 2859 NW 122 Avenue | 02/29/1996 | MLQ Investors, LP | Bevilacqua, Frank and Susan |
| 3066 S Oakland Forrest Drive - Did not close | N/A | Winslou, Scott | Moreno, Julio and Lilia |
| 3091 NW 46th Avenue - Did not close | N/A | Marino | McPhail, Tommy and Sharp, Bobby |
| 318 NW 69th Avenue #289 | 06/18/1996 | Harris, James | Quiros, Felisa |
| 360 NE 51st Street | 03/08/1996 | Sullivan, Gregory | Davila, Mauel M. |
| 4110 Taft Street | 07/28/1995 | Kurz, Sigmund | Nunez, Jose and Victoria |
| 4420 NE 13th Terrace | 11/27/1996 | Buehe, Jan | Ilaria, Rocco and Dana |
| 4450 NE 13th Avenue | 07/28/1995 | Schneider, Edward and Linda | Pollari, Cindy |
| 4761 NE 13th Terrace | 06/30/1995 | Hughes, Jonathan and Merrill, Teresa | Barrantes, Jorge and Zenia |
| 4824 SW 21st Street | 01/04/1996 | Brugger, Brian and Patricia | Martinez, Guillermo J. and Nereyda |
| 4836 SW 21st Street | 04/23/1996 | Veerasammy, Vincent | Perez, Maria and Amaury |
| 5440 NE 2nd Avenue | 02/08/1996 | Escobar, Narciso | Martinez, Carmen |
| 5981 NE 5th Terrace | 04/02/1996 | Sutter, Richard et. Al. | Villalon, Juventino |
| 6805 NW 70th Street - Did not close | N/A | Norbeck, Ann | Gonzalez, Rafael and Ines |
| 7107 NW 84th Street - Did not close | N/A | Gonzalez and Diaz | DeLeon, Paul |
| 820 NE 59th Street | 01/03/1996 | Tio, Silvia | Leon, Juan and Argueta, Aida |
| 8604 NW 35th Street #103 - Did not close | N/A | Madden, Hildred | Penagos, Benjamin and Maria |
| 1596 NE 28th Street - Did not close | N/A | Joyce A. Brovillette | Grabowski, Michael |
| 2001 SW 43rd Ave - Did not close | N/A | Cheek, Wilbur and Tamira | Alvarez, Ricardo and Bravo, Maria |

**Home Savings of America**

| | | | |
|---|---|---|---|
| 1118/1120 NW 8th Avenue | 10/06/1995 | Equal Opportunity Homes, Inc. | Boynton, Shane C. |
| 1106 NW 14th Street | 08/18/1995 | Minority Homes, Inc. | Jean, Marie |
| 1161 Arizona Avenue | 10/20/1995 | Minority Homes, Inc. | Royer, Ginette |
| 1315 NW 4th Avenue | 09/22/1995 | Equal Opportunity Homes, Inc. | Hall, Ruby |



| | | | |
|---|---|---|---|
| 1343 NE 7th Avenue | 04/28/1995 | Granite Properties, Inc. | Berger, Wez |
| 827 NE 14th Court | 08/11/1995 | Equal Opportunity Homes, Inc. | Majuste, Clebert |
| 204 NW 9th Street | 05/31/1994 | Mark Roseman, Inc. | Felix, Edgar |
| 5348 NE 2nd Terrace - Did not close | N/A | Equal Opportunity Homes, Inc. | Fullerton, Devon |

**Mortgage Dynamics Inc.**

| | | | |
|---|---|---|---|
| 1217 NW 6th Avenue | 11/17/1995 | Equal Opportunity Homes, Inc. | Jerkins, James L. |
| 1411 NW 24th Terrace | 01/08/1996 | Minority Homes, Inc. | McCormick, Casandra |
| 1417 NW 4th Avenue | 09/26/1995 | Equal Opportunity Homes, Inc. | Brown, Mauty A. |
| 1428 NW 4th Avenue | 10/05/1995 | Minority Homes, Inc. | Boynton, Shane C. |
| 1429 NW 6th Avenue | 11/07/1995 | Minority Homes, Inc. | Watkins, Shamona |
| 1508 N 58th Avenue | 12/15/1995 | Gold Metal Homes, Inc. | Weimar, Linda and Frank |
| 1705 Rodman Street | 02/26/1996 | Gold Metal Homes, Inc. | Olivo, Fred A. Jr. |
| 1713 NW 15th Place | 01/26/1996 | Kudron, Vonda L. | Joseph, Josue/Louis, Javotte |
| 2233 Madison Street | 11/10/1995 | Equal Opportunity Homes, Inc. | Isma, Emmanel |
| 2262 NW 4th Street | 11/17/1995 | Minority Homes, Inc. | Boyd, Susie |
| 2441-2445 Adams Street | 08/18/1995 | Equal Opportunity Homes, Inc. | Castaneda, Refael |
| 3811 SW 58th Avenue - Did not close | N/A | Valley Properties, Inc. | Howard, Colleen |
| 4411 SW 21st | 12/15/1995 | Gold Metal Homes, Inc. | Stone, Joseph |
| 5040 SW 24th Street | 11/17/1995 | Valley Properties, Inc. | Myricks, Fernando L. |
| 5606 Branch Street | 12/12/1995 | Gold Medal Homes, Inc. | Gonzalez, Gilberto |
| 5634 SW 20th Street | 07/17/1995 | Valley Properties, Inc. | Sweeting, Sheila A. |
| 1525 NW 4th Avenue | 06/23/1995 | Granite Properties, Inc. | Miller, Lathon |
| 1612 NW 6th Avenue | 08/17/1995 | Minority Homes, Inc. | Scott, Belinda |
| 1773 NE 50th Street | 10/27/1995 | Joyce A. Brovillette | Orozco, Luis Gabriel |
| 500 NW 6th Avenue | 09/27/1995 | Valley Properties, Inc. | Jackson, Kawanza |
| 5348 NE 2nd Terrace | 12/08/1995 | Equal Opportunity Homes, Inc. | Fullerton, Devon |
| 841 NW 19th Avenue - Did not close | N/A | Royaline Realty South, Inc | Lambert, Frederick E. |

**National Mortgage Lender**

| | | | |
|---|---|---|---|
| 1033 NW 4th Avenue | 06/05/1996 | Crystalyne Investments, Inc. | Jacques, Charles Jean |
| 1091 Alabama Avenue | 03/07/1996 | Crystalyne Investments, Inc. | Eugene, Lucien |
| 1217 NW 5th Avenue | 02/22/1996 | Crystalyne Investments, Inc. | Curry, Christina M. |
| 1217 NW 5th Avenue - Did not close | N/A | Equal Opportunity Homes, Inc. | Boynton, Shane C. |
| 1301 NW 2nd Avenue | 02/23/1996 | Crystalyne Investments, Inc. | Davis, Jacqulyn |
| 1600 NW 4th Avenue | 05/03/1996 | Minority Homes, Inc. | Harvard, Minnie |
| 1620 NW 5th Avenue | 05/14/1996 | Minority Homes, Inc. | Pounds, Priscilla |
| 1624 NW 2nd Avenue | 02/09/1996 | Minority Homes, Inc. | Pierre, Rosaline |
| 1408 NW 9th Avenue | 12/08/1996 | Jack Kudron | Telfort, Guy R. |
| 1205 NW 3rd Avenue | 01/31/1996 | Minority Homes, Inc. | Desinor, Chesnel |
| 1501 NW 8th Avenue | 02/09/1996 | Crystalyne Investments, Inc. | Donacin, Erna |

**Peninsula Mortgage Bankers Corp.**

| | | | |
|---|---|---|---|
| 1811 SW 42nd Avenue Did not close | N/A | Moreno, Lilia and Julio | Garcia, Juan and Nixia |
| 4120 NE 1st Terrace - Did not close | N/A | Morejon, Raimundo and Lucia | Sala-Cintron, Joaquin |
| 4310 SW 23rd Court | 09/29/1996 | Jaggernauth, Ramial and Ruth | Canizares, Roberto and Emma |
| 4341 SW 22nd Street | 07/14/1995 | Solarana, Philip | Ortega, Felix and Margarita |



**Prime Mortgage Investors, Inc.**

| | | | |
|---|---|---|---|
| 130 NE 56th Street - Did not close | N/A | Davis, Matthew | Sala-Cintron, Joaquin |
| 4540 NE 1st Terrace - Did not close | N/A | Czap, Helen and Frank | Delgado, Sandra |
| 4565 NE 1st Terrace - Did not close | N/A | Grana-Lopez, Berta | Santiago, Merida |
| 4880 NW 9th Terrace - Did not close | N/A | Estate of Elizabeth Dachik | Suazo, Laurie and Glen |
| 849 SW 10th Drive - Did not close | N/A | Keene, Glenn | Suarez, Agustina |
| 917 NW 26th Court - Did not close | N/A | Kaether, David | Zeno, Hector and Mariel |

**Preferred Funding Corp. II**

| | | | |
|---|---|---|---|
| 1025 NW 10th Terrace | 06/28/1996 | Crystalyne Investments, Inc. | Jules, Julmis |
| 1180 Park Drive | 06/21/1996 | Minority Homes, Inc. | Stillwell, Donald |
| 1342 NE 7th Avenue | 06/03/1996 | Crystalyne Investments, Inc. | Isma, Flerissofine |
| 2221-2223 Filmore Street | 05/14/1996 | Crystalyne Investments, Inc. | Pascal, Marie J. |
| 2738 NW 5th Street | 06/21/1996 | Minority Homes, Inc. | Sanders, Georgia |
| 4520 NW 32nd Court | 04/30/1996 | Crystalyne Investments, Inc. | Wilson, Thadeus L. and Shirley A. |
| 901 NW 24th Avenue | 06/05/1996 | Crystalyne Investments, Inc. | Martin, Alice and Jones, Robert |
| 2131 Adams Street | 08/29/1996 | Crystalyne Investments, Inc. | Frazier, Melvin |

**Sun Bank/Sun Trust**

| | | | |
|---|---|---|---|
| 1037 NW 2nd Avenue | 05/06/1994 | Royaline Realty South, Inc | Claide, Rodney O. |
| 1132 NW 7th Terrace | 03/05/1993 | Royaline Realty South, Inc | Kyle, Steve A. |
| 120 NW 53rd Court | 08/13/1993 | Mark Roseman, Inc. | Rivera, Roberto |
| 1245 NW 6th Avenue | 12/29/1993 | Royaline Realty South, Inc | Boddie, Andrew and Jessie |
| 1332 NW 9th Avenue | 11/10/1992 | Royaline Realty South, Inc | Myers, Perry Vonzell |
| 1402 NW 13th Court | 09/29/1992 | Mark Roseman Inc. | Luly, Roseman |
| 1406 NW 13th Court | 06/30/1993 | Mark Roseman, Inc. | Abrams, Alzada and Stewart, Anthony |
| 1421 NW 3rd Avenue | 06/02/1994 | Royaline Realty South, Inc | Jean-Charles, Mesadieu |
| 1612 NE 15th Avenue | 08/05/1993 | Royaline Realty South, Inc | Silva, Joseph |
| 1613 NW 12th Court | 04/22/1994 | Mark Roseman, Inc. | Canga, Gaspar |
| 1643 NW 14th Court | 08/30/1993 | Mark Roseman, Inc. | Calixte, Sony and Stanis, Felix |
| 2703 NW 13th Street | 07/30/1993 | Mark Roseman, Inc./Royaline Realty South, Inc. | Watson, John |
| 2855 NW 5th Street | 03/31/1993 | Royaline Realty South, Inc | Toney Willie J. |
| 3050 S Oakland Forest Dr. #2006 - Did not close | N/A | Liz Velazquez | Caudill, Robert (Father Bob) |
| 3460 Berkeley Blvd | 09/30/1993 | Royaline Realty South, Inc | Porterfield, Taliha |
| 3801 NW 7th Court | 02/08/1993 | Royaline Realty South, Inc | Robinson, Tracey |
| 6210 SW 15th Street | 08/09/1994 | Mark Roseman, Inc. | Castillo, Germana and Frias, Fe Elsa |
| 627 NW 9th Avenue | 01/28/1994 | Mark Roseman, Inc. | Lubin, Samma |
| 6300 SW 17th Street | 06/30/1993 | Mark Roseman, Inc. | Pellot, Efrain |
| 1212 NW 13th Court | 03/22/1994 | Mark Roseman, Inc. | Vassor, Max |
| 1229 NW 1st Avenue | 02/28/1994 | Mark Roseman, Inc. | Murray, Jimmie |
| 1231 NW 14th Court | 02/25/1994 | Mark Roseman, Inc. | Johnson, Willie |
| 3165 NW 3rd Street | 07/05/1994 | Mark Roseman, Inc. | Bennett, Everett |
| 428 SW 24th Avenue | 08/30/1994 | Mark Roseman, Inc. | Rozier, Christopher L. |
| 4873 NE 16th Avenue - Did not close | N/A | Brovillette, Leo | Marques, Tomas |
| 824 NW 15th Avenue | 06/02/1994 | Mark Roseman, Inc./Royaline Realty | Scott, Jonathan C. |



| | | South, Inc. | |
| 847 NW 2nd Avenue | 04/29/1994 | Mark Roseman, Inc. | Felix, Edgar |

**Sunshine Financial Corp.**

| 107 Marion Road | 06/10/1994 | Inland Valley Investment Properties, Inc. | Claide, Rodney O. |
| 1201 NW 2nd Avenue | 03/25/1994 | Royaline Realty South, Inc | Appolon, Yves Arsene |
| 3709 SW 13th Street | 06/10/1994 | Mark Roseman, Inc. | Felix, Edgar |

**Transcontinental Lending Group, Inc.**

| 2404 NE 8th Avenue - Did not close | N/A | Crystalyne Investments, Inc. | Brennan, Peter D. |
| 25 NE 26th Street | 11/19/1996 | A-1 Affordable Homes, Inc. | Ceballos Gustavo and Leila |
| 724 NW 17th Street | 09/17/1996 | A-1 Affordable Homes, Inc. | Crockett, Tommy |
| 2120 NW 64th Terrace | 11/14/1996 | Crystalyne Investments, Inc. | Leneus, Marie |

**World Saving and Loan**

| 1333 Madison Street | 05/10/1996 | Crystalyne Investments, Inc. | Ormston, Lein and Andrea |



## Title Files

**American Title (Gerald Burton)**

| | | | |
|---|---|---|---|
| Barrantes, Jorge and Zenia | Hughes, Jonathan and Merrill, Teresa | 4761 NE 13th Terrace | 06/30/1995 |
| Bevilacqua, Frank and Susan | MLQ Investors, LP | 2859 NW 122 Avenue | 02/29/1996 |
| Canizares, Roberto and Emma | Jaggernauth, Ramial and Ruth | 4310 SW 23rd Court | 09/29/1995 |
| Canizares, Roberto and Emma | Loynes-Rivera, Miriam | 2120 SW 46th Terrace - Did not close | N/A |
| Davila, Mauel M. | Sullivan, Gregory | 360 NE 51st Street | 03/08/1996 |
| Delgado, Sandra | Czap, Helen and Frank | 4540 NE 1st Terrace - Did not close | N/A |
| Garcia, Jamie and Teresa | Acquafredda, Bernard and Lorraine | 1760 SW 43rd Avenue | 08/04/1995 |
| Garcia, Juan and Lilliana | Rooney, Dorothy | 2320 SW 42nd Way | 04/28/1995 |
| Garcia, Juan and Nixia | Faulner, George and Irene | 2400 SW 45th Ave | 12/15/1995 |
| Garcia, Juan and Nixia | Moreno, Lilia and Julio | 1811 SW 42nd Avenue Did not close | N/A |
| Grande, Ricardo and Edis | Arthur, Rod Jr. | 261 NW 49th Street - Did not close | N/A |
| Ilaria, Rocco and Dana | Buehe, Jan | 4420 NE 13th Terrace | 11/27/1995 |
| Leal, Franklin and Silvia | Bevilacqua, Frank and Susan | 2410 SW 45th Avenue | 03/08/1996 |
| Leon, Juan and Argueta, Aida | Tio, Silvia | 820 NE 59th Street | 01/03/1996 |
| Martinez, Carmen | Escobar, Narciso | 5440 NE 2nd Avenue | 02/08/1996 |
| Martinez, Guillermo J. and Nereyda | Brugger, Brian and Patricia | 4824 SW 21st Street | 01/04/1996 |
| Moreno, Julio and Lilia | Winslou, Scott | 3066 S Oakland Forrest Drive - Did not close | N/A |
| Nunez, Jose and Victoria | Kurz, Sigmund | 4110 Taft Street | 07/28/1995 |
| Ochoa, Jose and Maria | Taylor, Herbert | 5157 NE 4th Terrace | 01/13/1995 |
| Ortega, Felix and Margarita | Solarana, Philip | 4341 SW 22nd Street | 07/14/1995 |
| Perez, Maria and Amaury | Veerasammy, Vincent | 4836 SW 21st Street | 04/23/1996 |
| Pollari, Cindy | Schneider, Edward and Linda | 4450 NE 13th Avenue | 07/28/1995 |
| Rosa, Jose and Silvia | Quiros, Yariel et. Al. | 1708 SW 43th Avenue | 04/26/1996 |
| Sala-Cintron, Joaquin | Morejon, Raimundo and Lucia | 4120 NE 1st Terrace - Did not close | N/A |
| Sala-Cintron, Joaquin | Davis, Matthew | 130 NE 56th Street - Did not close | N/A |
| Suarez, Agustina | Keene, Glenn | 849 SW 10th Drive - Did not close | N/A |
| Suazo, Laurie and Glen | Estate of Elizabeth Dachik | 4880 NW 9th Terrace - Did not close | N/A |
| Villalon, Juventino | Sutter, Richard and Janice and Sauder, Judy | 5981 NE 5th Terrace | 04/02/1996 |

**Investor Title**

| | | | |
|---|---|---|---|
| Donis, Roberto J. | Gold Medal Homes, Inc. | 33 Virginia Road | 10/09/1996 |
| Edinger, Rhonda | Gold Medal Homes, Inc. | 57121 SW 38th Street | 07/26/1996 |
| Frederick, Tramelonie | Gold Medal Homes, Inc. | 2420 SW 48th Avenue | 07/26/1996 |
| Leitson, Alan I. | Gold Medal Homes, Inc. | 409 N 61st Avenue | 09/27/1996 |
| Pagan, Melvin | Crystalyne Investments, Inc. | 1810 SW 69th Terrace | 01/31/1997 |
| Rembert, Johnny | Gold Medal Homes, Inc. | 3761 SW 46th Avenue | 10/03/1996 |
| Thompson, Stanley | Gold Medal Homes, Inc. | 35 Virginia Road | 10/03/1996 |
| Trottie, Yolandria A. | Gold Medal Homes, Inc. | 822 NW 5th Avenue | 11/21/1996 |
| Gold Medal Homes, Inc. | Blakney, Sandra and Curtis, Joyce | 33 Virginia Road | 07/22/1996 |
| Gold Medal Homes, Inc. | Haskins, Betty Jean (Plenary) | 35 Virginia Road | 07/03/1996 |



| Gold Medal Homes, Inc. | Bonaquisti, Concetta | 3761 SW 46th Avenue | 07/25/1996 |
| Valley Properties, Inc. | Ford Consumer Finance Company | 1508 N 58th Avenue | 10/20/1995 |

**Lighthouse Point Title and Escrow**

| Alce, Carmelle R. | Gold Metal Homes, Inc. | 6119 SW 39th Street | 02/20/1996 |
| Alce, Carmelle R. | Gold Medal Homes, Inc. | 5728 Wiley Street | 04/26/1996 |
| Alvarez, Argelia | Valley Properties, Inc. | 124 Harvard Road | 11/29/1994 |
| Andrews, Gwendolyn E. | Valley Properties, Inc. | 4807 SW 19th Street | 12/22/1994 |
| Ankinson, Beatrice and Mable | Valley Properties, Inc. | 5617 SW 20th Street | 05/05/1995 |
| Argueta, Hernan A. and Hector | Royaline Realty South, Inc | 717 NE 15th Street | 05/22/1995 |
| Berger, Wez | Granite Properties, Inc. | 1341 NE 7th Avenue | 04/28/1995 |
| Berger, Wez | Royaline Realty South, Inc | 1540 N. Andrews Avenue | 04/04/1995 |
| Berger, Wez | Granite Properties, Inc. | 1343 NE 7th Avenue | 04/28/1995 |
| Berry, Lovina and Adrian | Valley Properties, Inc. | 2510 Mayo Street | 07/15/1994 |
| Boyd, Susie | Minority Homes, Inc. | 2262 NW 4th Street | 11/17/1995 |
| Boynton, Shane C. | Equal Opportunity Homes, Inc. | 1041 NW 7th Terrace | 12/21/1995 |
| Boynton, Shane C. | Equal Opportunity Homes, Inc. | 1118/1120 NW 8th Avenue | 10/06/1995 |
| Boynton, Shane C. | Minority Homes, Inc. | 1428 NW 4th Avenue | 10/05/1995 |
| Brown, Mauty A. | Equal Opportunity Homes, Inc. | 1417 NW 4th Avenue | 09/26/1995 |
| Burden, John W./Thomas, Derrick S. | Granite Properties, Inc. | 1700 NW 15th Avenue | 02/24/1995 |
| Burgess, Gregory and Dorothy | Royaline Realty South, Inc | 1340 NW 1st Avenue | 03/30/1995 |
| Camp, Wade C. | Crystalyne Investments, Inc. | 1017 Carolina Avenue | 10/04/1996 |
| Castaneda, Rafael | Equal Opportunity Homes, Inc. | 2441-2445 Adams Street | 08/18/1995 |
| Cedeno, Lawrence | Valley Properties, Inc. | 5751 SW 40th Court | 07/22/1994 |
| Chandler Louis and Margaret | Valley Properties, Inc. | 4021 SW 26th Street | 10/21/1994 |
| Chavane, Francene | Royaline Realty South, Inc | 1213 NW 18th Court | 06/08/1995 |
| Christianson, Carl | Gold Medal Homes, Inc. | 3811 SW 58th Avenue | 01/24/1996 |
| Claide, Rodney O. | Inland Valley Investment Properties, Inc. | 107 Marion Road | 06/10/1994 |
| Crawford, Cassandra | Minority Homes, Inc. | 1146 NW 19th Court | 04/23/1996 |
| Crockett, Tommy | A-1 Affordable Homes, Inc. | 724 NW 17th Street | 09/17/1996 |
| Curry, Christina M. | Granite Properties, Inc. | 1671-1673 SW 44th Avenue | 03/26/1996 |
| Curry, Christina M. | Crystalyne Investments, Inc. | 1217 NW 5th Avenue | 02/22/1996 |
| Curtis, Bennie | Crystalyne Investments, Inc. | 2830 NW 12th Court | 05/28/1996 |
| Daley, Keith | Equal Opportunity Homes, Inc. | 1606 NW 4th Avenue | 10/20/1995 |
| Dameus, Jocelyn and Marie | Crystalyne Investments, Inc. | 661 SW 31st Avenue | 05/08/1996 |
| Davis, Jacqulyn | Crystalyne Investments, Inc. | 1301 NW 2nd Avenue | 02/23/1996 |
| Dean, Harry A. | MEG | 5809 Wiley Street | 05/16/1996 |
| Delvas, Peniel L. | Gold Medal Homes, Inc. | 2628 Fletcher Street | 04/11/1996 |
| Desinor, Chesnel | Minority Homes, Inc. | 1205 NW 3rd Avenue | 01/31/1996 |
| Dickens, Christopher O. and Sonji L. | Regent Property, Inc. | 5110 NE 7th Avenue | 09/30/1996 |
| Donacin, Erna | Crystalyne Investments, Inc. | 1501 NW 8th Avenue | 02/09/1996 |
| Donfred, Johnny and Isma, Flerissonne | Crystalyne Investments, Inc. | 2129 Madison Street | 07/25/1996 |
| Dorsin, Luc and Ertha | Minority Homes, Inc. | 1409 NE 3rd Avenue | 05/17/1996 |
| El-Khamlichi, Houssain | Gold Medal Homes, Inc. | 1623 S 24th Terrace | 08/23/1996 |
| Eugene, Lucien | Crystalyne Investments, Inc. | 1091 Alabama Avenue | 03/07/1996 |
| Exil, Jean Pierre | Royaline Realty South, Inc | 1225 NE 6th Avenue | 10/21/1994 |
| Fisher, Walter R. | MEG | 7781 SW 39th Street | 05/24/1996 |
| Fleurant, Jocelaine/Desinord, Yanique | A-1 Affordable Homes, Inc. | 1705 NW 8th Avenue | 07/31/1996 |



13

| | | | |
|---|---|---|---|
| Frazier, Melvin | Crystalyne Investments, Inc. | 2131 Adams Street | 08/29/1996 |
| Gilner, Melvin and Ola | Mark Roseman, Inc. | 3220 NW 16th Street | 10/11/1994 |
| Gissendanner, Kenneth | A-1 Affordable Homes, Inc. | 1120 NW 17th Avenue | 07/15/1996 |
| Gonzalez, Gilberto | Gold Medal Homes, Inc. | 5606 Branch Street | 12/12/1995 |
| Grabowski, Michael | Joyce A. Brovillette | 1596 NE 28th Street | 01/25/1996 |
| Hall, Ruby | Equal Opportunity Homes, Inc. | 1315 NW 4th Avenue | 09/22/1995 |
| Harvard, Minnie | Minority Homes, Inc. | 1600 NW 4th Avenue | 05/03/1996 |
| Haywood, Tyrone A. | Mr. B's Realty, Inc. | 871 NW 5th Avenue | 09/18/1996 |
| Hill, Kelvin | A-1 Affordable Homes, Inc. | 1009 NW 4th Avenue | 09/25/1996 |
| Hill, Natasha | Equal Opportunity Homes, Inc. | 5320 NE 9th Avenue | 12/20/1995 |
| Hyacinthe, Bernadette | Mark Roseman, Inc. | 1117 NW 3rd Avenue | 01/20/1995 |
| Isma, Emmanel | Equal Opportunity Homes, Inc. | 2233 Madison Street | 11/10/1995 |
| Isma, Flerissofine | Crystalyne Investments, Inc. | 1342 NE 7th Avenue | 06/03/1996 |
| Jackson, Kawanza | Valley Properties, Inc. | 5627 SW 26th Street | 08/15/1995 |
| Jacques, Charles Jean | Crystalyne Investments, Inc. | 1033 NW 4th Avenue | 06/05/1996 |
| Jean, Marie | Equal Opportunity Homes, Inc. | 1045 NW 2nd Avenue | 07/17/1995 |
| Jean, Marie | Minority Homes, Inc. | 1106 NW 14th Street | 08/18/1995 |
| Jefferson, Angela D. | Gold Metal Homes, Inc. | 39 Allen Road | 02/06/1996 |
| Jensen, Sussi | Mark Roseman, Inc. | 1432 NE 5th Avenue | 02/03/1995 |
| Jerkins, James L. | Equal Opportunity Homes, Inc. | 1217 NW 6th Avenue | 11/17/1995 |
| Jordan, Raynard E. | Minority Homes, Inc. | 2336 NW 15th Court | 07/28/1995 |
| Joseph, Josue/Louis, Javotte | Kudron, Vonda L. | 1713 NW 15th Place | 01/26/1996 |
| Jubinski, Michael B. | Valley Properties, Inc. | 36 Virginia Road | 06/03/1994 |
| Jules, Julmis | Crystalyne Investments, Inc. | 1025 NW 10th Terrace | 06/28/1996 |
| Kemp, Annie R. | Granite Properties, Inc. | 101 SW 22nd Terrace | 03/30/1995 |
| Knight, Lenord V. | Equal Opportunity Homes, Inc. | 1304 NW 1st Avenue | 07/13/1995 |
| Lambert, Frederick E. | Minority Homes, Inc. | 841 NW 19th Avenue | 07/21/1995 |
| Laster, Maggie M. | Granite Properties, Inc. | 531 Alabama Avenue | 04/27/1995 |
| Lewis, Earlie Mae and Martin, Marilyn | A-1 Affordable Homes, Inc. | 1030 NW 4th Avenue | 09/03/1996 |
| Lindo, Norman and Joyce | Valley Properties, Inc. | 242 SW 15th Street | 12/22/1994 |
| Logan, Katrell N. | Crystalyne Investments, Inc. | 1736 SW 44th Avenue | 07/31/1996 |
| Louis, Joseph A. and Edna | Crystalyne Investments, Inc. | 1001 Alabama Avenue | 08/06/1996 |
| Louis, Vilcius Pierre and Honorat, Marie | Mark Roseman, Inc. | 491 NW 34th Terrace | 11/04/1994 |
| Majuste, Clebert | Equal Opportunity Homes, Inc. | 827 NE 14th Court | 08/11/1995 |
| Martin, Alice and Jones, Robert | Crystalyne Investments, Inc. | 901 NW 24th Avenue | 06/05/1996 |
| Martinez, Juan Ramon and Marlene | Valley Properties, Inc. | 6316 Polk Street | 06/30/1995 |
| Mason, John T. | Valley Properties, Inc. | 6812 SW 22nd Street | 05/18/1995 |
| Mathis, Nakisha | Equal Opportunity Homes, Inc. | 1637 NW 4th Avenue | 09/22/1995 |
| McClary, Linda F. | Valley Properties, Inc. | 5915 Mayo Street | 09/14/1995 |
| McCormick, Casandra | Minority Homes, Inc. | 1411 NW 24th Terrace | 01/08/1996 |
| Mills, Artheen K. | Granite Properties, Inc. | 1517 NW 19th Avenue | 03/30/1995 |
| Monteagudo, Ariel and Patricia | Valley Properties, Inc. | 39 Newton Road | 04/04/1995 |
| Myricks, Fernando L. | Valley Properties, Inc. | 5040 SW 24th Street | 11/17/1995 |
| Negron, Steven | Mr. B's Realty, Inc. | 260 NE 23rd Court | 05/20/1996 |
| Ojeda, Jose L | Valley Properties, Inc. | 4601 SW 31st Drive | 07/14/1995 |
| Olivo, Fred A. Jr. | Gold Metal Homes, Inc. | 1705 Rodman Street | 02/26/1996 |
| Ormston, Lein and Andrea | Crystalyne Investments, Inc. | 1333 Madison Street | 05/10/1996 |
| Parajon, Zonia V. | Gold Medal Homes, Inc. | 2426 Thomas Street | 08/28/1996 |
| Pascal, Marie J. | Crystalyne Investments, Inc. | 2221-2223 Filmore Street | 05/14/1996 |



| | | | |
|---|---|---|---|
| Picado, Walter E. | Leo Brovillette | 4531 NE 15th Avenue | 05/10/1996 |
| Pierre, Rosaline | Minority Homes, Inc. | 1624 NW 2nd Avenue | 02/09/1996 |
| Ponton, Gayle | Royaline Realty South, Inc | 1904 SW 10th Court | 09/30/1994 |
| Porter, Edgar B. | Granite Properties, Inc. | 3140 NW 14th Avenue | 06/23/1995 |
| Pounds, Priscilla | Minority Homes, Inc. | 1620 NW 5th Avenue | 05/14/1996 |
| Rainey, Darrell S. | Valley Properties, Inc. | 2342 Raleigh Street | 07/28/1995 |
| Ramirez, Luz Mary | A-1 Affordable Homes, Inc. | 1441 NW 2nd Avenue | 09/16/1996 |
| Richards, Lloyd | Gold Medal Homes, Inc. | 2425 Dewey Street | 04/26/1996 |
| Rivera, Armando and Griselda | Valley Properties, Inc. | 1310 N 69th Avenue | 07/14/1995 |
| Robinson, Austin | Crystalyne Investments, Inc. | 2840 NW 12th Court | 08/26/1996 |
| Roby, Terrence | Valley Properties, Inc. | 3920 SW 59th Terrace | 04/25/1995 |
| Romero, Maria N./Torres, Ivette | A-1 Affordable Homes, Inc. | 412 SW 24th Avenue | 10/08/1996 |
| Royer, Ginette | Minority Homes, Inc. | 1161 Arizona Avenue | 10/20/1995 |
| Samuel, Darlene | Minority Homes, Inc. | 2704 NW 7th Street | 08/16/1995 |
| Sance, Marie Sonnie | Royaline Realty South, Inc | 1721 Roosevelt Street | 03/03/1995 |
| Sanchez, Ana Maria | Minority Homes, Inc. | 894 SW 14th Street | 03/15/1996 |
| Sanders, Georgia | Minority Homes, Inc. | 2738 NW 5th Street | 06/21/1996 |
| St. Juste, Lifaite | Minority Homes, Inc. | 1137 NE 1st Avenue | 09/08/1995 |
| Stillwell, Donald | Minority Homes, Inc. | 1180 Park Drive | 06/21/1996 |
| Stone, Joseph | Gold Medal Homes, Inc. | 4411 SW 21st | 12/15/1995 |
| Tassy, Marie S. | Mark Roseman, Inc./Royaline Realty South, Inc. | 104 SE 5th Street | 12/16/1994 |
| Telfort, Guy R. | Jack Kudron | 1408 NW 9th Avenue | 12/08/1995 |
| Thomas, Willie J. | Granite Properties, Inc. | 1536 NW 15th Avenue | 06/09/1995 |
| Thompson, Paul/Fermon, Nicole | Crystalyne Investments, Inc. | 609 NE 12th Avenue | 02/21/1996 |
| Valerio, Luis and Corina | Valley Properties, Inc. | 3631 SW 33rd Avenue | 12/02/1994 |
| Vendrell, Barbara E. | Gold Medal Homes, Inc. | 122 Ronald Road | 05/31/1996 |
| Victor, Magdaleina | Gold Medal Homes, Inc. | 5417 SW 19th Street | 03/19/1996 |
| Walker, Gladys | Gold Medal Homes, Inc. | 1211 S 24th Terrace | 12/29/1995 |
| Walker, Jerome M. | Royaline Realty South, Inc | 424 SW 24th Avenue | 05/19/1995 |
| Watkins, Shamona | Minority Homes, Inc. | 1429 NW 6th Avenue | 11/07/1995 |
| Webb, Sam | Minority Homes, Inc. | 839 NW 16th Terrace | 11/17/1995 |
| Weimar, Linda and Frank | Gold Metal Homes, Inc. | 1508 N 58th Avenue | 12/15/1995 |
| White, Keith L./Pressley, Cynthia | Valley Properties, Inc. | 5616 SW 20th Street | 02/07/1995 |
| Whitehead, Garry | Crystalyne Investments, Inc. | 1113 NW 11th Street | 08/26/1996 |
| Williams, Shakita Yvette | Equal Opportunity Homes, Inc. | 1650 NW 1st Way | 01/24/1996 |
| Wilson, Thadeus L. and Shirley A. | Crystalyne Investments, Inc. | 4520 NW 32nd Court | 04/30/1996 |
| Yulen, Marcia! | Granite Properties, Inc. | 1100/1102 NW 3rd Ave | 06/22/1995 |
| Elgue, Ramon Jose and Eiroa, Isabel | Granite Properties, Inc. | 1525 NE 5th Avenue | 04/21/1995 |
| Fleurant, Suzette and Jackson, Lucius | A-1 Affordable Homes, Inc. | 5901 NE 2nd Avenue | 07/25/1996 |
| Fullerton, Devon | Equal Opportunity Homes, Inc. | 5348 NE 2nd Terrace | 12/08/1995 |
| Jackson, Kawanza | Valley Properties, Inc. | 500 NW 6th Avenue | 09/27/1995 |
| Miller, Lathon | Granite Properties, Inc. | 1525 NW 4th Avenue | 06/23/1995 |
| Orozco, Luis Gabriel | Joyce A. Brovillette | 1773 NE 50th Street | 10/27/1995 |
| Scott, Belinda | Royaline Realty South, Inc | 832 NW 15th Avenue | 06/08/1995 |
| Scott, Belinda | Minority Homes, Inc. | 1612 NW 6th Avenue | 08/17/1995 |
| | | | |
| A-1 Affordable Homes, Inc. | Estate of Eveleaner Mitchell | 2840 NW 12th Court | 06/26/1996 |
| Balboni, Michael | HUD | 531 Alabama Avenue | 03/09/1995 |
| Brovillette, Joyce | HUD | 1100 NW 19th Street | 11/12/1993 |



| | | | |
|---|---|---|---|
| Brovillette, Leo | HUD | 1773 NE 50th Street | 11/08/1994 |
| Castenada, Rafael | HUD | 1651 NW 2nd Avenue | 03/03/1995 |
| Ciambrone, Salvatore | HUD | 5348 NE 2nd Terrace | 10/25/1995 |
| Cooper, Williams | HUD | 1525 NE 5th Avenue | 03/16/1995 |
| Crystalyne Investments, Inc. | Simon, Angela | 1671-1673 SW 44th Avenue | 02/23/1996 |
| Crystalyne Investments, Inc. | Cass, Bernard | 1033 NW 4th Avenue | 01/30/1996 |
| Crystalyne Investments, Inc. | Berg, Joseph S./Susana E. | 2221-2223 Filmore Street | 05/14/1996 |
| Crystalyne Investments, Inc. | Worldwide Land Corp. | 1726 NW 9th Avenue | 02/20/1996 |
| Crystalyne Investments, Inc. | Worldwide Land Corp. | 1133 NE 1st Avenue | 02/29/1996 |
| Crystalyne Investments, Inc. | Inverrary-Oakland Group | 2123 Adams Street | 05/29/1996 |
| Crystalyne Properties, Inc. | Miller, Mary Dillard | 661 SW 31st Avenue | 03/11/1996 |
| Curry, Christina | HUD | 412 SW 24th Avenue | 05/22/1996 |
| Delmas, Charitable | HUD | 1705 NW 8th Avenue | 03/21/1996 |
| Delmas, Charitable | HUD | 5901 NE 2nd Avenue | 06/05/1996 |
| Dobbs, Billy | HUD | 1409 NE 3rd Avenue | 01/11/1996 |
| Equal Oportunity Homes, Inc. | Maier, Pamela Ann | 1606 NW 4th Avenue | 07/21/1995 |
| Equal Oportunity Homes, Inc. | Oxford Capital Corp. | 5320 NE 9th Avenue | 10/23/1995 |
| Equal Opportunity Homes, Inc. | J.I.Kislak | 609 NE 12th Avenue | 11/13/1995 |
| Equal Opportunity Homes Inc. | Power River Investment | 1118/1120 NW 8th Avenue | 10/05/1995 |
| Equal Opportunity Homes Inc. | McCarty, Robert | 1301 NW 2nd Avenue | 11/27/1995 |
| Equal Opportunity Homes, Inc. | Wheeler, Maria Florinda | 2233 Madison Street | 09/19/1995 |
| Equal Oppurtunity Homes, Inc. | Tipton, Rosnell | 1041 NW 7th Terrace | 11/20/1995 |
| Gold Medal Homes, Inc. | Williams, Ben/Maggie | 2420 SW 48th Avenue | 05/24/1996 |
| Gold Medal Homes, Inc. | Estate of George Bujtas | 409 N 61st Avenue | 05/31/1996 |
| Gold Medal Homes, Inc. | Bell, Olive | 822 NW 5th Avenue | 09/05/1996 |
| Gold Medal Homes, Inc. | Cordobes, Susanne | 1623 S 24th Terrace | 05/16/1996 |
| Gold Medal Homes, Inc. | Estate of Carl T. Graham | 2426 Thomas Street | 07/19/1996 |
| Gordien, Marc | HUD | 871 NW 5th Avenue | 07/12/1996 |
| Granite Properties, Inc. | Hall, Paulette | 1045 NW 2th Avenue | 06/22/1995 |
| Granite Properties, Inc. | Coffman, Raymon O. | 424 SW 24th Avenue | 03/31/1995 |
| Granite Properties, Inc. | Hall, Paulette | 1100/1102 NW 3rd Ave | 06/22/1995 |
| Granite Properties, Inc. | Sunbank of South Florida, N.A. | 1401 NW 15th Avenue | 02/07/1995 |
| Granite Properties, Inc. | Kennedy, Dean | 1312 NE 1st Street | 06/28/1994 |
| Kokolis, Toula | HUD | 441 NE 30th Street | 02/17/1995 |
| Kudron, John | HUD | 2628 Fletcher Street | 03/04/1996 |
| Kudron, John | HUD | 1009 NW 4th Avenue | 05/16/1996 |
| Kudron, John | HUD | 1030 NW 4th Avenue | 05/16/1996 |
| Kudron, John | HUD | 4520 NW 32nd Court | 03/18/1996 |
| Kudron, John | HUD | 418 E. Evanston Circle | 09/27/1996 |
| Kudron, John | Dept of VA | 1131 NW 3rd Avenue | 06/21/1996 |
| Lawrence, Hanna | HUD | 2609 NE 9th Terrace | 05/03/1996 |
| Lowe, James | HUD | 1501 NW 8th Avenue | 01/03/1996 |
| Lowe, James | Lena, William/Chong, Wayne | 2129 Madison Street | 03/18/1996 |
| Lowe, James | HUD | 101 SW 22nd Terrace | 02/16/1995 |
| Lowe, James | Dreskin, O. Herman and Betty | 1333 Madison Street | 10/27/1995 |
| Lowe, James | HUD | 1620 NW 5th Avenue | 03/18/1996 |
| Lowe, James A | HUD | 1530 NW 15th Terrace | 08/13/1996 |
| Minority Homes, Inc. | Thomas, David A. | 1217 NW 5th Avenue | 11/27/1995 |
| Minority Homes, Inc. | Estate of Eveleaner Mitchell | 2830 NW 12th Court | 05/28/1996 |



| | | | |
|---|---|---|---|
| Minority Homes, Inc. | Duke, Ann M. | 1342 NE 7th Avenue | 04/29/1996 |
| Minority Homes, Inc. | Worldwide Land Corp. | 1744 NW 18th Street | 05/30/1996 |
| Minority Homes, Inc. | Jones, Mary Jo | 1409 NW 7th Avenue | 05/24/1996 |
| Royaline Realty South, Inc. | Cardena,s, Robert and Alvina | 1525 NW 4th Avenue | 04/06/1995 |
| Secaira, Monica | HUD | 1612 NW 6th Avenue | 07/03/1995 |
| Smith, Jeannette | HUD | 724 NW 17th Street | 06/28/1996 |
| Tamayo, Sharon | HUD | 1120 NW 17th Avenue | 04/04/1996 |
| Valley Properties, Inc. | Estate of Ruth A. Kell | 5627 SW 26th Street | 03/31/1995 |
| Valley Properties, Inc. | Estate of Claudia Nelson | 500 NW 6th Avenue | 04/11/1995 |

**Southeast Title and Escrow**

| | | | |
|---|---|---|---|
| Bennett, Calvin | Crystalyne Investments, Inc. | 1530 NW 15th Terrace | 10/25/1996 |
| Ceballos Gustavo and Leila | A-1 Affordable Homes, Inc. | 25 NE 26th Street | 11/19/1996 |
| Ceballos, Gustauo and Leila | Royal Blue Properties, Inc. | 1624 Jackson Street | 01/31/1997 |
| Ethridge, Vernon and Karen | A-1 Affordable Homes, Inc. | 1744 NW 18th Street | 10/28/1996 |
| Guerrero, Martha and Kathy and Pablo | A-1 Affordable Homes, Inc. | 2723 Monroe Street | 02/18/1997 |
| Leneus, Marie | Crystalyne Investments, Inc. | 2120 NW 64th Terrace | 11/14/1996 |
| Lewis, William D. and Edna | Crystalyne Investments, Inc. | 418 E. Evanston Circle | 11/06/1996 |
| Moore, Levianne L. | A-1 Affordable Homes, Inc. | 2321 NW 14th Street | 10/31/1996 |
| Pierre, Lanot Louis | A-1 Affordable Homes, Inc. | 961 E. Dayton Circle | 10/30/1996 |
| Reid, Michelle | A-1 Affordable Homes, Inc. | 3525 SW 12th Place | 01/10/1997 |
| White, Darryl and Mary | A-1 Affordable Homes, Inc. | 3370 NW 6th Street | 12/11/1996 |

| | | | |
|---|---|---|---|
| Delmas Investment Services, Inc. | Luticha Perpall | 5655 Fletcher Street | 10/17/1996 |
| Kudron, John | Hew, Wayne R. and Joy P. | 1624 Jackson Street | 10/23/1996 |
| Kudron, John | Dept of VA | 2010 NW 30th Terrace | 12/14/1996 |



### HUD Files

| Address | Date | Name |
|---|---|---|
| 1217 NW 6th Avenue | 07/13/1995 | Roseman, Mark |
| 1517 NW 19th Avenue | 03/09/1995 | Roseman, Mark |
| 25 NE 26th Street | 08/16/1996 | Roseman, Mark |
| 9601 NW 24 Place | 03/26/1997 | Roseman, Mark |
| 101 SW 22nd Terrace | 02/16/1995 | Lowe, James |
| 1100 NW 19th Street | 11/12/1993 | Brovillette, Joyce |
| 1106 NW 14th Street | 07/31/1996 | Rolston, Paul |
| 1120 NW 17th Avenue | 04/04/1996 | Tamayo, Sharon |
| 1409 NE 3rd Avenue | 01/11/1996 | Dobbs, Billy |
| 1525 NE 5th Avenue | 03/16/1995 | Cooper, Williams |
| 1651 NW 2nd Avenue | 03/03/1995 | Castenada, Rafael |
| 1705 NW 8th Avenue | 03/21/1996 | Delmas, Charitable |
| 1773 NE 50th Street | 11/08/1994 | Brovillette, Leo |
| 2609 NE 9th Terrace | 05/03/1996 | Lawrence, Hanna |
| 2781 NE 2nd Avenue | 10/06/1994 | Velazquez, Elizabeth |
| 3440 Auburn Blvd. | 11/27/1996 | Martinez, Jose |
| 3509 NW 23rd Court | 11/27/1996 | Abraham, Rose |
| 412 SW 24th Avenue | 05/22/1996 | Curry, Christina |
| 441 NE 30th Street | 02/17/1995 | Kokolis, Toula |
| 4530 NE 14th Avenue | 02/29/1996 | Scott, Belinda |
| 531 Alabama Avenue | 03/09/1995 | Balboni, Michael |
| 5901 NE 2nd Avenue | 06/05/1996 | Delmas, Charitable |
| 661 SW 10th Court | 08/25/1994 | Johnson, Vonda |
| 710 Arizona Avenue | 11/18/1996 | Webb, Jack |
| 724 NW 17th Street | 06/28/1996 | Smith, Jeannette |

LEO BROVILLETTE'S RECORDS

| ADDRESS | BUYER |
|---|---|
| 1300 NW 11TH COURT | REYES |
| 1341 NW 7TH TERRACE | SAMUEL |
| SUN BANK APPLICATIONS-BLANK | |
| 2841 NW 12TH COURT | SPENCER |
| 446 SW 22ND AVENUE | THOMAS |
| 1313 NW 10TH PLACE | CUMMINGS |
| 3460 BERKLEY BLVD | PORTERFIELD |
| 1313 NW 11TH COURT | COVINGTON |
| | MCGIBBON |
| 1601 SW 47TH TERR | PAREDES/MENDOZA |
| LEASE FORMS - BLANK | |
| POTENTIAL BUYERS | |
| 1224 NW 2ND AVE | EPSTEIN |
| AD FOR 104 NE 5TH ST - DUPLEZ | |
| ADS FOR 1132 NW 7TH TERRACE | |
| ADS FOR 1301 NW 7TH TERRACE | |
| ADS FOR 1326 NW 7TH TERRACE | |
| ADS FOR 1313 NW 11TH COURT | |
| 1404 NW 5TH AVENUE | CALIZAIRE/VENOL |
| 2502 NE 6TH AVENUE | PARMENTER |
| 1132 NW 7TH TERRACE | KYLE, STEVE |
| 1028 NW 6TH AVENUE | JOHNSON, KIMBERLY |
| | VALLE |
| | MATTIE MCCLEOD |
| HUD FILES | |

| ADDRESS | BUYER |
|---|---|
| 2855 NW 5TH STREET POMPANO | BLUE |
| 4873 NE 16TH AVENUE | DEVALLE |
| 1537 NE 28TH ST | BROVILLETTE |
|  | PELLOT |
| 2691 NW 9TH ST PB | PUGH |
|  | GRIFFIN |
|  | MOORE |
|  | CRUZ |
|  | WOODARD |
| APPRAISALS & COMPS |  |
|  | ROBINSON |
| 3460 BERKLEY BLVD | BRYANT |
|  | SCOTT, JAMES |
| 1545 NW 7TH TERRACE | HILL/SMITH |
| 111 NW 19TH ST | FAWKES |
| 627 NW 9TH AVENUE | LUBIN |
| 918 NW 12TH STREET | JONES |
| 3709 SW 13TH STREET | CLAIDE |
|  | BODDIE |
| 1309 NW 6TH AVE | PIERRE |
| 2402 NW 8TH ST, PB | BENBON |
| 5330 NE 8TH TERR, PB | KUDRON |
| BLANK WORK ORDERS, 1099'S |  |
| BLANK GIFT LETTER |  |
| BB BLANK VOR |  |
| BB BLANK VOE |  |
| SOUTHERN BELL | MARIA LAURA JEAN PIERRE |

| ADDRESS | BUYER |
|---|---|
| EUROPEAN CRAFTMASTER CHECK | MARIA LAURA JEAN-PIERRE |
| CAL FED M.O. $1 | MARY SMITH |
| CAL FED C.C. $2000<br>REMITTER MARK ROSEMAN | MARIE LAURA PIERRE |
| CAL FED C.C. $2000<br>REMITTER WHITED OUT | |
| CAL FED C.C. $2000<br>MARY SMITH NAME TAPED IN AS<br>REMITTER | |
| CAL FED C.C. $2000<br>COPY OF FAKE CHECK - WHITE OUT<br>SO CAN'T SEE TAPE MARK | |
| ACCT HISTORY PRINTOUT FOR MARK<br>ROSEMAN FROM CALFED | |
| ACCT HISTORY PRINTOUT FOR MARK<br>SMITH SUBSTITUTED FOR ROSEMAN | |
| HANDWRITTEN W2'S FOR NOEL<br>WATSON | |
| TYPED W2'S FOR NOEL WATSON | |
| FPL REFERENCE FORM | |
| NEXT 12 DOCUMENTS - MAKING FAKE<br>CAR TITLE FOR TRACEY ROBINSON<br>AND FAKE BILL OF SALE THAT SHE<br>SOLD CAR FOR $4000 | |
| 2 DOCUMENTS MAKING FAKE VOE<br>FOR JOSEPH SILVA | |
| 4 DOCUMENTS MAKING FAKE<br>PAYSTUBS FOR JOSEPH SILVA | |
| 29 DOCUMENTS MAKING FAKE W2'S<br>DEPOSITS, TAX RETURNS FOR YVES<br>JEAN JOSEPH | |
| 2 DOCUMENTS MAKING FAKE W2'S<br>FOR WILLIE TONEY & FPL REF LETTER | |



| ADDRESS | BUYER |
| --- | --- |
| 1425 NW 1ST AVE | JACKSON |
| 2833 SW 4TH PLACE | WATSON |
| 1326 NW 7TH TERR | PIERRE |
| 1312 NE 1ST ST | SANCHEZ |
| 2502 NW 2ND ST PB | GARCIA |
| 607-609 NW 15TH TERRACE | ALEXIS/BELAN |
| ? | JACKSON, ANNIE |
| "DUDS" FILE | |
| 1561 NW 63RD TERR PB | LOWERY |
| 1160 NW 17TH AVE | SMATHERS |
| 2441-2445 ADAMS ST HOLLYWOOD | CASTANEDA |
| | WOODARD |
| 437 NW 14TH WAY | WILSON |
| 1332 NW 9TH AVE | MYERS |
| 1028 NW 6TH AVE | APPOLON |
| 1650 NW 5TH AVE | YVES JEAN JOSEPH |
| 1536 NW 15TH PLACE | MESADIEU |
| 1610 SW 63RD TERR PB | RENTEUN |
| ? | TAYLOR |
| 2626 NW 8TH ST | WALKER |
| 1709 NW 18TH ST | MORRIS |
| 1536 NW 15 AVE | THOMAS |
| 1100 & 1102 NW 3RD AVE | YULEN |
| VOR FROM MARK ROSEMAN | FOR MARIE LAURA JEAN |
| JOSEPH DATED 11/4/92 | |
| 1818 SW 30TH TERR | DELMAS |
| 1045 NW 2ND AVE | JEAN |



| ADDRESS | BUYER |
|---|---|
| 1606 NW 4TH AVE | DALEY |
| 2885 NW 5TH ST PB | TONEY |
| 1525 NW 4TH AVE | MILLER |
| 3140 NW 14TH ST | PORTER |
| 827 NE 14TH CT | MAJUSTE |
| 3709 SW 13TH ST | FELIX |
| 1773 NE 50TH CT PB | OROZCO |
| SUBPOENAS TO MR B'S | |
| RECEIPTS FOR WORK ON HOUSES | |
| BANK RECEIPTS | |
| PHONE BILLS | |
| SETTLEMENT STATEMENTS HOUSES BOUGHT AND SOLD BY LEO BROVILLETTE | |
| BANK RECORDS | MR B'S |
| TAX RETURNS | MR B'S REALTY |
| 1205 NW 3rd AVE | DESINOR |
| 4520 NW 32ND CT, LAUD LAKES | HUD |
| 1650 NW 1ST WAY, PB | WILLIAMS |
| 5320 NW 9TH AVE, PB | HILL |
| 1613 NW 15TH PL. | BROWN/ROBINSON |
| | GORDON |
| 1326 NW 13TH AVE | LEWIS |
| 2708 NE 25TH PL | BELL |
| 3361 NW 8TH PL | MOODY |
| 1425 NW 6TH AVE | COOKS |
| 1713 NW 15TH PL | |



| ADDRESS | BUYER |
|---|---|
| 1421 NW 6TH AVE | SMITH |
| 847 NW 2ND AVE | LAFONTANT |
| 1634 NW 3RD AVE | PRICE |
| 3461 BERKELY BLVD | HENRY |
| 2401 NW 6TH CT, PB | WALTON |
| 1608 NW 7TH AVE | MARIN |
| 1118-1120 NW 8TH AVE | BOYTON |
| 1624 NW 2ND AVE | PIERRE |
| 1637 NW 4TH AVE | HUD |
| 1432 LAUDERDALE VILLAS DR. | HUD |
| 1501 NW 8TH AVE | DONACIN |
| 609 NE 12TH AVE, PB | THOMPSON/FERNON |
| 3099 SW 2ND ST. | CAMERON |
| 1160 NW 47TH LAUDERHILL | GRANT |
| 5330 NE 8TH TERR, PB | JOHNSON, VONDA |
| BELL SOUTH MOBILITY PHONE BILLS | |
| 1041 NW 7TH AVE | BOYNTON |
| 1408 NW 9TH AVE | TELEFORT |
| 1341 NE 7TH AVE | BERGER |
| 101 SW 22ND TERR | KEMP |
| 531 ALABAMA AVE | LASTER |
| 1527 NW 12TH ST | MATHEWS |
| 109 SW 22ND AVE | WEAVER |
| 5384 NE 2ND TER | FULLERTON |
| 1508 NW 8TH AVE | DONACIN |
| 3140 NW 14TH ST | PORTER |
| 1304 NW 1ST AVE | NIGHT |



| ADDRESS | BUYER |
|---------|-------|
| 1018 NW 6TH AVE | TASSY |
|  | ELGUE |
| 1525 NW 4TH AVE | MILLER |
| 1808 W. TERRAMAR DR | LOWE |
| 1217 NW 5TH AVE | CURRY |
| 1417 NW 4TH AVE | BROWN |
| 1315 NW 4TH AVE | HALL |
| 1217 NW 6TH AVE | JERKINS |
| 1342 NE 7TH AVE | MINORITY HOMES |
| 1637 NW 4TH AVE | MATHIS |
| 1525 NE 5TH AVE | GRANITE PROPERTIES |
| 1401 NW 15TH AVE | RAMKISSON |
| 1301 NW 2ND AVE | DAVIS |
| 1341 NE 7TH AVE | BERGER |
| 5348 NE 2ND TERR | FULLERTON |
| 1671-73 SW 44 AVE | SIMON |
| 1217 NW 5TH AVE | BOYNTON |
| 1650 NW 1ST WAY | MINORITY HOMES |
| 1517 NW 19TH AVE | MILLS |
| 1501 NW 8TH AVE | LOWE |
| 609 NE 12TH AVE, PB | EQUAL OPP |
| 1133 NE 1ST AVE | CHRYSTALYNE |
| 1700 NW 15TH AVE | ROYALINE |
| 1301 NW 2ND AVE | EQUAL OPP |
| 2233 MADISON | ISMA |
|  |  |



In addition there are the following documents:

     1.    Banks records from 1992-1997 for companies owned by Jack Kudron;

     2.    Records of properties sold by companies owned by Marc Gordien;

     3.    Corporate and bank records of Marc Gordien;

     4.    Records from Hany Fahmy for companies owned by Jack Kudron, James Lowe, and Marc Gordien;

     5.    Records of Mark Roseman, Inc.,

     6.    Records obtained from Zimmerman, Ziegler et al., for Mark Roseman and Mark Roseman, Inc.

     7.    Records from Mimi Lawrence;

     8.    Closing files obtained from Gerald Burton;

     9.    Bank account information for various buyers, coconspirators, Mark Roseman, Mark Roseman Inc., Miriam Lawrence, and Acceptable Realty; and

     10.    Tax return and return information for various buyers, coconspirators, Mark Roseman, and Mark Roseman Inc.



**Internal Revenue Service**

Criminal Investigation Division
National Forensic Laboratory

### Report of Laboratory Examination

**Date:**      December 29, 1999

**To:**      S/A Timothy Paul Kunsman
South Florida District (Plantation, FL)

**From:**      Judith Gustafson
Examiner of Questioned Documents

| **Name:** | **Our Number:** |
|---|---|
| Miriam Lawrence | D00-137G/J |

| **Date Received:** | **Your Number:** | **Delivered By:** |
|---|---|---|
| December 20, 1999 | 659830001 | Federal Express |

### Nature of Examination

Examination and comparison of questioned and known writing

### Evidence Submitted

Questioned Documents

| Exhibit | Description |
|---|---|
| Q3 | Verification of Rent form for Mimi Dobbs, dated 8-2-93 |
| Q4-1 | 1993 Form 1040 for Edgar Felix |
| Q4-2 | 1993 Form 8453 for Edgar Felix |
| Q5(1-5) | 1993 Form 1040 for Majuste Clebert (questioned entry on Q5-1 only) |
| Q6-1 | 1992 Form 1040A for Carlos Garcia, wages reading "15431" |
| Q6-2 | 1992 Schedule EIC for Carlos Garcia |
| Q6-3 | 1992 Form 1040A for Carlos Garcia, wages reading "17342" |
| Q6-4 | Page 2 of 1992 Form 1040A (Carlos Garcia, wages 17342) |
| Q6-5 | Copy of front side of Q6-2 |
| Q6-6 | Page 2 of 1992 Schedule EIC, wages reading "17342" |

Known Exemplars of Miriam Lawrence

K 2 (1-10)      Ten palm/fingerprint cards bearing signatures

K2 (11-115)      One hundred and five pages of handwriting exemplars



-2-

Miriam Lawrence        D00-0137 G/J

## Results of Examination

Miriam Lawrence (K2) wrote both the printed and written "Mimi Dobbs" entries and phone number on Exhibit Q3. While similarities were noted between the known writing of Miriam Lawrence (K2) and the entries on line 10 of Exhibit Q3, the lack of sufficient, comparable known material precluded a more definite conclusion. The lack of comparable known material also precluded a definite conclusion regarding the "Christina Cooper" signature on Exhibit Q3.

Miriam Lawrence (K2) wrote the entries on Exhibits Q4-1 and Q4-2, excluding the word "copy" and the "Edgar Felix" signature. The "copy" entry was very limited, and lacked comparable known material, and the "Edgar Felix" signature showed shakiness and indications that it may not have been naturally written, which precluded definite conclusions regarding both of these entries.

While similarities were noted between the known writing of Miriam Lawrence (K2) and the "James" entry on Q5, this entry was too limited to form the basis for a positive identification.

Miriam Lawrence (K2) wrote the entries on Exhibit Q6-1 through Q6-6 (excluding the printed "Carlos Garcia" signature on Exhibit Q6-4). The lack of comparable upper case printing precluded a definite conclusion regarding the "Carlos Garcia" signature on Exhibit Q6-4.

Further attention to this case would require the submission of additional known writing for comparison to those entries not identified, particularly on Exhibits Q3 and Q6. The additional specimens should consist of 5-10 repetitions of the actual questioned entries (written for written entries, printed for printed entries, and all upper case printing for comparison to the "Carlos Garcia" signature on Exhibit Q6-4).

An indented writing examination revealed the presence of the indented word "copy" near the center of Exhibit Q4-1, along with some other indecipherable markings. No other indentations of evidential value were developed on the questioned documents.

The evidence is being forwarded to the latent print section for further examination.

Judith Gustafson



**Internal Revenue Service**

Criminal Investigation Division
National Forensic Laboratory

### Report of Laboratory Examination

**Date:**      November 10, 1999

**To:**      S/A Timothy Paul Kunsman
South Florida District (Plantation, FL)

**From:**      Judith Gustafson
Examiner of Questioned Documents

| Name: | Our Number: |
|---|---|
| Lynda Roseman | DO0-0062 G/J |

| Date Received: | Your Number: | Delivered By: |
|---|---|---|
| November 1, 1999 | 659830001 | Federal Express |

### Nature of Examination

Examination and comparison of questioned and known writing

### Evidence Submitted

Questioned Documents

Two FPL form letters, further described as follows:

| Exhibit | Re:  Account # | Signed | Dated |
|---|---|---|---|
| Q1 | 6628477011 | "Linda Pomeroy" | 01/25/94 |
| Q2 | 0934849464 | "Linda Edwards" | 07/13/93 |

Known Exemplars of Lynda Roseman

K 1 (1-10)      Ten palm/fingerprint cards bearing signatures

K1 (11-112)    One hundred and two pages of handwriting exemplars

### Results of Examination

Lynda Roseman (K1) wrote the questioned entries on Exhibits Q1 and Q2.



-2-

Lynda Roseman          D00-0062 G/J

An indented writing examination of Exhibits Q1 and Q2 revealed the presence of indented writing on Exhibit Q2. A copy of the results from the examination of Exhibit Q2 is attached for your review.

Exhibit Q1 and the fingerprint/palmprint cards (K1-1 through K1-10) are being sent to the latent fingerprint section for processing. Exhibit Q2 and the remaining known writing (K1-11 through K1-112) are being retained in the document section.

Judith Gustafson

(31)

Leo Droville ?

ARREST  1   01/25/1975   DOTS NO. 000205007
--CONTINUED--

        SID NUMBERS: 2245554   PURPOSE CODE: C        PAGE:

   ARREST AGENCY-DEERFIELD BEACH POLICE DEPARTMENT        (FL0605000000)
      AGENCY CASE-78416                        OFFENSE DATE 01/25/1975
      CHARGE 001-DISORD CONDUCT
               STATUTE/ORDINANCE FL877.03          LEVEL MISDEMEANOR
               DISP-RELEASED ON BAIL OR OWN RECOGNIZANCE
   JUDICIAL-
      AGENCY-DEERFIELD BEACH POLICE DEPARTMENT        (FL0605000000)
      CHARGE 001-COURT SEO               COURT NO.
         COURT DATA-DISORD CONDUCT
               STATUTE/ORDINANCE FL877.03          LEVEL MISDEMEANOR
               DISP DATE 02/05/1975               DISP-PLEAD PLED
            CRT PROVISIONS    NO INFORMATION

--CONTINUED--

        SID NUMBER: 2245554   PURPOSE CODE: C        PAGE:

   ARREST  2   03/03/1986   DOTS NO.
   ARREST AGENCY-MARGATE POLICE DEPARTMENT        (FL0060000000)
      AGENCY CASE-C4033                        OFFENSE DATE 03/03/1986
      CHARGE 001-DRIVING UNDER INFLUENCE LIQUOR
               STATUTE/ORDINANCE FL316.193          LEVEL

   ARREST  3   10/29/1990   DOTS NO. 0000793444
   ARREST AGENCY-BROWARD COUNTY SHERIFF'S OFFICE        (FL00000000)
      AGENCY CASE-XB09219794             •         OFFENSE DATE
      CHARGE 001-BURGL
               STRUCT
               STATUTE/ORDINANCE          LEVEL FELONY
   JUDICIAL-
--CONTINUED--

        SID NUMBER: 2245554   PURPOSE CODE: C        PAGE:

      AGENCY-17TH CIRCUIT COURT FT. LAUDERDALE        FL00000037
   CHARGE 001-COURT SEO               COURT NO.
      SUPPLEMENTAL CHARGE DATA
               STATUS               LEVEL FELONY   JURIS DEG
   PROSC DATA-AMENDED               PROSC
                    ATTEMPTED BURGLARY
            REFILED
               STATUTE/ORDINANCE          LEVEL FELONY   JURIS DEG
               DISP DATE                 DISP DATE
         COURT DATA-                  , TRESPASSING
                    TRESPASS STRUCT CONVEYAN
               STATUTE/ORDINANCE FL810.08          LEVEL MISDEMEANOR ADJUD DEG
               STATUS DESCRIPTION TRESPASS STRUCTURE OR CONVEYANCE

--CONTINUED--

        SID NUMBER: 2245554   PURPOSE CODE: C        PAGE:

               DISP DATE                 DISP
               COUNSEL PRIVATE    RETN NONE          FINAL
               SENT DATE
               PROBATION
               DR LIC CR                          RESTITUTION
               FINE                     COURT COST   $117

THIS RECORD CONTAINS FLORIDA INFORMATION ONLY. WHEN EXPLANATION OF A CHARGE

OR FLFB1MM01MIRIAM
:260495NB3:

--NCIC--
OR MESSAGE HAS BEEN SEND TO NCIC.
--END--
DATE:05/25/2000   TIME:06:19   MESSAGE NUMBER:00103
CONTROL:

DATE:05/25/2000
4L01FLA0079262411
FLFB1MM01
THIS INTERSTATE IDENTIFICATION INDEX RESPONSE IS THE RESULT OF YOUR
RECORD REQUEST FOR FBI/260495NB3. THE FOLLOWING WILL RESPOND TO YOUR
AGENCY:
  FBI            - FBI/260495NB3
END

--END--

DATE:05/25/2000   TIME:06:19   MESSAGE NUMBER:00104

ATTENTION:                              CONTROL:


--NCIC--
4L01FLA0079262411
FLFB1MM01
ATN/ORIHUELA
THIS RECORD IS BASED ONLY ON THE FBI NUMBER IN YOUR REQUEST 260495NB3.
BECAUSE ADDITIONS OR DELETIONS MAY BE MADE AT ANY TIME, A NEW COPY
SHOULD BE REQUESTED WHEN NEEDED FOR SUBSEQUENT USE.
                  - FBI IDENTIFICATION RECORD -

WHEN EXPLANATION OF A CHARGE OR DISPOSITION IS NEEDED, COMMUNICATE
DIRECTLY WITH THE AGENCY THAT FURNISHED THE DATA TO THE FBI.

NAME                                    FBI NO.        DATE REQUESTED
LAWRENCE,MIRIAM                         260495NB3      2000/05/25

SEX   RACE   BIRTH DATE   HEIGHT   WEIGHT   EYES   HAIR   BIRTH PLACE
F     W      1939/09/16   504      160      BRO    BLN    PUERTO RICO

PATTERN CLASS                           CITIZENSHIP
RS RS RS UC UC WU UC UC UC UC           UNITED STATES
WU WU WU         LS
                        AU

1-ARRESTED OR RECEIVED 2000/03/11
   AGENCY-FBI NORTH MIAMI BEACH (FLFB1MM00)
      AGENCY CASE-29B-MM-72440
      CHARGE 1-BANK FRAUD,MAIL FRAUD,WIRE FRAUD,LOAN APPLICATION FRAUD

ALL ARREST ENTRIES CONTAINED IN THIS FBI RECORD ARE BASED ON
FINGERPRINT COMPARISONS AND PERTAIN TO THE SAME INDIVIDUAL.

THE USE OF THIS RECORD IS REGULATED BY LAW.   IT IS PROVIDED FOR
OFFICIAL USE ONLY AND MAY BE USED ONLY FOR THE PURPOSE REQUESTED.

END OF RECORD

---END--

ARREST SEALED PURSUANT TO LAWS OF FLORIDA 943.058

*James Lowe*

CONTINUED--

SID NUMBER: 3198219   PURPOSE CODE:C        PAGE:   3

ARREST   1   02/03/1991   OBTS NO. 0003401404
ARREST AGENCY-BROWARD COUNTY SHERIFF'S OFFICE              (FL0060000)
   AGENCY CASE-B3912164                   OFFENSE DATE-
   CHARGE 001-DRUGS-TRAFFIC
               COCAINE
            STATUTE/ORDINANCE              LEVEL-FELONY
JUDICIAL
   AGENCY-17TH CIRCUIT COURT - FT. LAUDERDALE          (FL006015J)
   CHARGE 001 -COURT SEQ            COURT NO. 91000210001004
   PROSC DATA-                COCAINE TRAFFIC
        DISP DATE-02/25/1991           DISP-NO ACTION TAKEN
        CRT PROVISIONS-   ARREST SEALED PURSUANT TO LAWS OF FLORIDA 943.058

--CONTINUED -

SID NUMBER: 3198219   PURPOSE CODE:C        PAGE:   4

ARREST   2   12/03/1995   OBTS NO. 0003219151
ARREST AGENCY-BROWARD COUNTY SHERIFF'S OFFICE              (FL0060000)
   AGENCY CASE-B3912164                   OFFENSE DATE-12/03/1995
   CHARGE 001-TRAFFIC OFFENSE
               001
JUDICIAL-
   AGENCY-BROWARD COUNTY COURT                        (FL006015J)
   CHARGE 001 -COURT SEQ            COURT NO. 95002705MM10A
      SUPPLEMENTAL ARREST DATA-
            STATUS-                 LEVEL-MISDEMEANOR, 1ST DEG
   PROSC DATA -               DUI-UNLAW BLD ALCH-
                          DRIVING UNDER INFLUENCE
            STATUTE/ORDINANCE -FL316.193 (1   )  LEVEL-MISDEMEANOR, 1ST DEG

--CONTINUED--

SID NUMBER: 3198219   PURPOSE CODE:C        PAGE:   5

         STATUTE DESCRIPTN-DUI ALCH ORD DRUGS THIRD CONVICTION
         DISP DATE-12/21/1995               DISP-N/A
   COURT DATA-DUI-UNLAW BLD ALCH -
                          DRIVING UNDER INFLUENCE
            STATUTE/ORDINANCE -              LEVEL-MISDEMEANOR,1ST DEG
            DISP DATE-06/26/1998           DISP-GUILTY/CONVICTED
            COUNSEL-PRIVATE    TRIAL-NONE    PLEA-NOLO CONTENDRE
            SENT DATE-06/26/1998
            CONFINEMENT -          1Y    40,PRISON
            PROBATION-  1Y
            FINE-  $263                   COURT COST-   $17
         CRT PROVISIONS-ATTEND DWI SCHOOL
      SPECIAL SENTENCE PROVISIONS-NOT APPLICABLE
--CONTINUED -

SID NUMBER: 3198219   PURPOSE CODE:C        PAGE:   6

(34)

THIS RECORD CONTAINS FLORIDA INFORMATION ONLY. WHEN EXPLANATION OF A CHARGE OR DISPOSITION IS NEEDED, COMMUNICATE DIRECTLY WITH THE AGENCY THAT CONTRIBUTED THE RECORD INFORMATION. THIS RECORD MAY ONLY BE USED FOR CRIMINAL JUSTICE PURPOSES AS DEFINED BY THE CODE OF FEDERAL REGULATIONS.

THE SECURITY    FINGERPRINT CLASS    HENRY    SCAR MARK TATTOO MISCELLANEO
US NBR
214 60 8672    PO PI 11 PM CO    15 W

    C 21 PI 13 CO 15    19 W

ADDITIONAL IDENTIFIERS:
ALIAS NAMES . . . . . . . . . . . . . . . . . JOHNS

** INTERSTATE IDENTIFICATION INDEX - SINGLE STATE OFFENDER **
****************************************************************
******

ARREST-01    ARREST DATE 1997/08/28    TRACKING NBR 060000500
    AGENCY-COBB COUNTY POLICE DEPARTMENT    (GA0330200)
    AGENCY CASE NBR 298492    NAME USED KUDRUN, JOHN FRANCIS
        CHARGE 01 CARRYING CONCEALED WEAPON    OFFENSE DATE

    JUDICIAL
        DISP-CONVICTED    COURT DISP DATE 1998/02/10
        OFFENSE-CARRYING CONCEALED WEAPON
            MISD    CTS 18 11 370
        COURT COBB COUNTY STATE COURT    (GA0330130)    COURT NBR 9705
    vo8
        SENTENCE: FINE $200 COURT 3 %
            SURCHARGE

ARREST-02    ARREST DATE 1999 08/29    TRACKING NBR 775000600
    AGENCY COBB COUNTY POLICE DEPARTMENT    (GA0330200)
    AGENCY CASE NBR 008290739    NAME USED KUDRUN, JOHN FRANCIS
        CHARGE 01 DRIVING WHILE LICENSE SUSPENDED OR REVOKED    OFFENSE DATE
99/08/29
            (M)
        ARREST DISPOSITION    CTS 00 0 0 0

    JUDICIAL
        DISP CONVICTED    COURT DISP DATE 1999/11/08
        OFFENSE TRAFFIC/MOTOR VEHICLE OFF
        COURT COBB COUNTY STATE COURT    (GA0330130)    COURT NBR 9905
    7270
        SENTENCE: FINE $175

****************************************************************
* THIS RECORD IS SOLELY FOR OFFICIAL CRIMINAL JUSTICE USE. USE OF THIS
* RECORD OR INFORMATION FOR ANY OTHER PURPOSE VIOLATES GEORGIA LAW
W.  .
****************************************************************

END OF RECORD -END



```
   [docket  ]                    CIVIL/CRIMINAL                    [vdkttext]
   4. Queries                      Docketing


    Docket #   : 1:0 -cr-330                                          RLD
    Short Title: USA                 v. Alejandro
    Type: cr          Judge: Moreno              Magistrate:
   - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

   - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - ---
              Summary of Event that Created the Document

   Filed        Entry Date   Last Update        History ID     Docketed by
   5/30/00      5/31/00      **/**/**            4012401          sk
       +- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -+
       RESPONSE to Standing Discovery Order by USA  as to Luis
       Alejandro Jr.


       +viewing docket text- - - - - - - - - - - - - - - - - - - - - - - - - - - - -+
   Transaction: kresp st o/ -/ - - -

    Command mode (? for commands)
```

Attached to D.E. # _33_

Rec'd in MIA Dkt _6/1/00_